**Michael Kentrel BROWN, Plaintiff–Appellant,**

v.

**WHITTEN, Correctional Officer; et al., Defendants–Appellees.**

**No. 15–15684.**

United States Court of Appeals, Ninth Circuit.

---

*See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Submitted April 13, 2016.*

Filed April 21, 2016.

Michael Kentrel Brown, Tracy, CA, pro se.

Before: FARRIS, TALLMAN, and BYBEE, Circuit Judges.

## MEMORANDUM **

California state prisoner Michael Kentrel Brown appeals pro se from the district court's judgment dismissing his 42 U.S.C. § 1983 action alleging due process claims arising out of the confiscation of his personal property. We have jurisdiction under 28 U.S.C. § 1291. We review de novo a dismissal under 28 U.S.C. § 1915A. *Hamilton v. Brown*, 630 F.3d 889, 892 (9th Cir.2011). We affirm.

The district court properly dismissed Brown's due process claim against defendant Whitten because Brown had an adequate postdeprivation remedy under California law. *See Hudson v. Palmer*, 468 U.S. 517, 533, 104 S.Ct. 3194, 82 L.Ed.2d 393 (1984) ("[A]n unauthorized intentional deprivation of property by a state employee does not constitute a violation of the procedural requirements of the Due Process Clause of the Fourteenth Amendment if a meaningful postdeprivation remedy for the loss is available."); *Barnett v. Centoni*, 31 F.3d 813, 816–17 (9th Cir.1994) (per curiam) ("California [l]aw provides an ade-quate post-deprivation remedy for any property deprivations.").

The district court properly dismissed Brown's due process claims against the remaining defendants because Brown failed to allege facts sufficient to show that those defendants personally participated in the offense, or that Brown has a constitutional right to have his grievances processed or decided in a particular manner. *See Ramirez v. Galaza*, 334 F.3d 850, 860 (9th Cir.2003) ("[I]nmates lack a separate constitutional entitlement to a specific grievance procedure."); *see also Starr v. Baca*, 652 F.3d 1202, 1207–08 (9th Cir. 2011) (requirements for supervisory liability).

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

